# EXHIBIT 1

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 1/26/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 1/26/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 1/26/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 1/26/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638023127 | J.A. | 3/3/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/10/2023 | 20610 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/10/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/10/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/17/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/17/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | D.A. | 4/17/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/18/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/18/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/18/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/24/2019 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/24/2019 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542274634 | B.A. | 7/24/2019 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0608204392 | E.A. | 4/13/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0608204392 | E.A. | 4/13/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0608204392 | E.A. | 4/13/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0608204392 | E.A. | 4/13/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0608204392 | E.A. | 4/20/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0608204392 | E.A. | 4/20/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0724843180 | S.A. | 10/2/2023 | 99202 | $300.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679426964 | A.A. | 1/7/2023 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 6/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 6/15/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 6/15/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 6/15/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 6/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 6/15/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 7/1/2019 | 99205 | $800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 7/27/2019 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 7/27/2019 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545667511 | F.A. | 7/27/2019 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 8/19/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 8/19/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 8/19/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 8/19/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 9/9/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 9/9/2023 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 9/23/2023 | 46636 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0720727023 | R.A. | 9/23/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | H.A. | 4/10/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 6/8/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 6/8/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 6/8/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 6/8/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669378697 | D.A. | 6/8/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669378697 | D.A. | 6/8/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669378697 | D.A. | 6/8/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669378697 | D.A. | 6/8/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 6/15/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 6/15/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669378697 | D.A. | 6/15/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669378697 | D.A. | 6/15/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 7/13/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 7/13/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 7/13/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 7/13/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0668566672 | D.A. | 7/13/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0717258107 | A.A. | 9/6/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0717258107 | A.A. | 9/6/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0717258107 | A.A. | 9/6/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0717258107 | A.A. | 9/6/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/17/2022 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/17/2022 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/17/2022 | 64492 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/24/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667443295 | F.A. | 9/24/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/17/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/17/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/17/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/17/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/18/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/18/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/18/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/18/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 12/18/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/24/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/24/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/24/2021 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/24/2021 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/24/2021 | 64492 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/26/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/26/2021 | 64480 | $3,800.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/26/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605441195 | J.A. | 4/26/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483222139 | R.A. | 4/9/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 2/24/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 2/24/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 2/24/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 2/24/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 3/10/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 3/10/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 3/17/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 3/17/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 3/17/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0614848430 | C.A. | 3/17/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564574341 | T.A. | 3/7/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 3/14/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 3/14/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 3/14/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 3/14/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 3/14/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573410965 | D.A. | 5/2/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 4/14/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 5/5/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 5/5/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 5/5/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | M.A. | 5/5/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 4/14/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 4/14/2018 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 4/14/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 4/14/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 5/5/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 5/5/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 5/5/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 5/5/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491472379 | P.A. | 5/5/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0506185973 | P.A. | 12/4/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/9/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/9/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/9/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/9/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/16/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/16/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/16/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/16/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0607503596 | M.A. | 1/16/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667379630 | M.B. | 2/2/2023 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667379630 | M.B. | 2/2/2023 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667379630 | M.B. | 2/2/2023 | 64492 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667379630 | M.B. | 2/2/2023 | 64493 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667379630 | M.B. | 2/2/2023 | 64494 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0667379630 | M.B. | 2/2/2023 | 64495 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714230216 | C.B. | 6/26/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714230216 | C.B. | 6/26/2023 | 64480 | $9,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714230216 | C.B. | 6/26/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714230216 | C.B. | 6/26/2023 | 64484 | $5,540.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 7/11/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 7/11/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 7/11/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 7/11/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 7/11/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 7/11/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 7/11/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 7/11/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 7/11/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 7/11/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 7/11/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 7/11/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 10/31/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587369281 | R.B. | 10/31/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 10/31/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589261619 | R.B. | 10/31/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671927838 | N.B. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671927838 | N.B. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671927838 | N.B. | 8/1/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671927838 | N.B. | 8/1/2022 | 64484 | $2,770.00 |

4

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0671927838 | N.B. | 8/1/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671927838 | N.B. | 8/1/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580360311 | M.B. | 5/18/2020 | 99205 | $800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536959372 | M.B. | 10/7/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536959372 | M.B. | 10/7/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536959372 | M.B. | 10/7/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536959372 | M.B. | 10/7/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536959372 | M.B. | 10/7/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536959372 | M.B. | 10/7/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696023845 | S.B. | 5/10/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696023845 | S.B. | 5/10/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696023845 | S.B. | 5/10/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696023845 | S.B. | 5/10/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/14/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/14/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/14/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/14/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/20/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/20/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/20/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/20/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0711820860 | D.B. | 7/20/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 9/22/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 9/22/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 9/22/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 9/22/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 10/6/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 10/6/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 10/6/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 10/6/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 10/6/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635665672 | E.B. | 10/6/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571611128 | D.B. | 5/30/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/9/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/9/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/9/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/9/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/16/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/16/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/16/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/16/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620754101 | K.B. | 6/16/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0603651209 | T.B. | 1/30/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0603651209 | T.B. | 1/30/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0603651209 | T.B. | 1/30/2021 | 64633 | $7,500.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0603651209 | T.B. | 1/30/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709890098 | B.B. | 5/15/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709890098 | B.B. | 5/15/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637403635 | J.B. | 12/4/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0509471348 | R.B. | 9/18/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679311175 | S.B. | 8/20/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679311175 | S.B. | 8/20/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0665564225 | C.B. | 5/7/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0665564225 | C.B. | 5/7/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0665564225 | C.B. | 5/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0665564225 | C.B. | 5/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0665564225 | C.B. | 6/4/2022 | 99204 | $700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0665564225 | C.B. | 6/4/2022 | 99203 | $700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 7/13/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 9/28/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 9/28/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 9/28/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575697353 | M.B. | 9/28/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 6/6/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 6/6/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 7/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 7/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 7/25/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | J.B. | 7/25/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 6/20/2022 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 6/20/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 6/20/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 6/20/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 7/25/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0661144378 | M.B. | 7/25/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599863346 | W.B. | 1/9/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599863346 | W.B. | 1/30/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599863346 | W.B. | 1/30/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599863346 | W.B. | 1/30/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599863346 | W.B. | 1/30/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 5/16/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 7/27/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 7/27/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 7/27/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 7/27/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649485737 | M.B. | 7/27/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/8/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/15/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/15/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/15/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/15/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 2/15/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 3/30/2020 | 99205 | $800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524943818 | H.B. | 4/20/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/16/2019 | Q9967 | $130.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | A9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543933162 | K.B. | 10/23/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0726377898 | G.B. | 9/16/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0726377898 | G.B. | 9/16/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0726377898 | G.B. | 9/16/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0726377898 | G.B. | 9/16/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/5/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/5/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/5/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/5/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/12/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/12/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/12/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0636789448 | E.B. | 10/12/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/14/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/21/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/21/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/21/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544344385 | S.B. | 8/21/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689601887 | L.B. | 2/15/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689601887 | L.B. | 2/15/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689601887 | L.B. | 2/22/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689601887 | L.B. | 2/22/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689601887 | L.B. | 2/22/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689601887 | L.B. | 2/22/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 5/18/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579695626 | C.B. | 6/1/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0615503703 | F.B. | 11/13/2021 | 64483 | $2,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0615503703 | F.B. | 11/13/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572303295 | L.C. | 5/18/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572303295 | L.C. | 5/18/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572303295 | L.C. | 5/18/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572303295 | L.C. | 5/18/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655911758 | T.C. | 3/12/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0561429259 | E.C. | 12/16/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/10/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540226487 | C.C. | 8/17/2020 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0566043576 | E.C. | 2/3/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/10/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/10/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/10/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/10/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/18/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/18/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/18/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/18/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/24/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/24/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650026339 | N.C. | 1/24/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618841688 | K.C. | 3/24/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618841688 | K.C. | 3/24/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618841688 | K.C. | 3/24/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618841688 | K.C. | 3/24/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618841688 | K.C. | 3/31/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618841688 | K.C. | 3/31/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635628027 | S.C. | 9/23/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635628027 | S.C. | 9/23/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635628027 | S.C. | 9/23/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635628027 | S.C. | 9/23/2021 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 6/17/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 6/17/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 6/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 6/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 6/17/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 6/17/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 7/1/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 7/1/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 7/1/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 7/1/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708391172 | D.C. | 7/1/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 4/18/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 5/9/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 5/9/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663111946 | M.C. | 5/9/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 2/19/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573168846 | M.C. | 6/17/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64636 | $10,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64636 | $10,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.C. | 3/20/2023 | 64636 | $10,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655126290 | C.C. | 2/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655126290 | C.C. | 2/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655126290 | C.C. | 2/7/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655126290 | C.C. | 2/7/2022 | 64636 | $20,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0663404218 | P.C. | 7/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663404218 | P.C. | 7/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663404218 | P.C. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0663404218 | P.C. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 4/28/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 4/28/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 4/28/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 4/28/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/25/2018 | 27096 | $742.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/25/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/25/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/25/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/25/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/28/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/28/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/28/2018 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/28/2018 | 64636 | $10,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/28/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489249136 | B.C. | 8/28/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565764917 | J.C. | 1/16/2021 | 99204 | $700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565764917 | J.C. | 3/6/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565764917 | J.C. | 3/6/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/1/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/1/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/1/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/1/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/8/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/8/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647672518 | M.C. | 6/8/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | N.C. | 3/2/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | N.C. | 3/2/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | N.C. | 3/2/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | N.C. | 3/2/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | N.C. | 3/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | N.C. | 3/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | N.C. | 3/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | N.C. | 3/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | N.C. | 3/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | N.C. | 3/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | N.C. | 3/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | N.C. | 3/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0640126966 | C.C. | 7/9/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0640126966 | C.C. | 7/9/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.C. | 8/26/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.C. | 8/26/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.C. | 8/26/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.C. | 8/26/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/3/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/3/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/24/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/24/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/24/2022 | 64480 | $3,800.00 |

**Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.**
**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0676865645 | C.C. | 9/24/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599585733 | K.C. | 11/16/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599585733 | K.C. | 11/16/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599585733 | K.C. | 11/16/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599585733 | K.C. | 11/16/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 4/18/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579342593 | F.C. | 5/2/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/18/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/25/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/25/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656731700 | K.C. | 4/25/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | 77003 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 4/15/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 5/6/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 5/6/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 5/6/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 5/6/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0522355221 | D.C. | 5/6/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676119910 | A.C. | 1/30/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676119910 | A.C. | 1/30/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676119910 | A.C. | 1/30/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676119910 | A.C. | 1/30/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676119910 | A.C. | 2/6/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0676119910 | A.C. | 2/6/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718736416 | M.C. | 7/19/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718736416 | M.C. | 7/19/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718736416 | M.C. | 7/19/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718736416 | M.C. | 7/19/2023 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0499421840 | L.D. | 6/1/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0499421840 | L.D. | 6/1/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0499421840 | L.D. | 6/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0499421840 | L.D. | 6/1/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | D.D. | 6/8/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 2/26/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 3/12/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 3/12/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 3/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0490111630 | M.D. | 3/12/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/11/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0557885076 | C.D. | 11/18/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/13/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/13/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/13/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/13/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/21/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/21/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/21/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/21/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625069117 | S.D. | 10/21/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0675751985 | J.D. | 7/23/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | 64483 | $2,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/22/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 8/29/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0497065839 | L.D. | 9/19/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689155331 | A.D. | 7/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689155331 | A.D. | 7/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689155331 | A.D. | 7/17/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689155331 | A.D. | 7/17/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/16/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0550148100 | L.D. | 9/23/2019 | O9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/3/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/3/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/3/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/3/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/10/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/10/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/10/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0602649311 | A.D. | 2/10/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579211608 | A.D. | 5/26/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579211608 | A.D. | 5/26/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579211608 | A.D. | 5/26/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579211608 | A.D. | 5/26/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 10/31/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 10/31/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 10/31/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 10/31/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 11/21/2020 | 64633 | $7,500.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 11/21/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 11/21/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 11/21/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 2/20/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 2/20/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 2/20/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 2/20/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578246274 | F.D. | 2/20/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660318650 | Y.D. | 6/8/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660318650 | Y.D. | 6/8/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660318650 | Y.D. | 6/8/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660318650 | Y.D. | 6/8/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680969458 | L.D. | 2/13/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680969458 | L.D. | 2/13/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | 64636 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/1/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/2/2019 | 64636 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/6/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/6/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/6/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/6/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0535653380 | J.D. | 4/6/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0517569646 | M.D. | 2/11/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0517569646 | M.D. | 2/11/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0517569646 | M.D. | 2/11/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0517569646 | M.D. | 2/11/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0517569646 | M.D. | 2/11/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0517569646 | M.D. | 2/11/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/24/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/24/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/24/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/24/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/24/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/24/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0587818683 | B.D. | 8/31/2020 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677340549 | C.D. | 10/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677340549 | C.D. | 10/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677340549 | C.D. | 10/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677340549 | C.D. | 10/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/12/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/12/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/19/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/19/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/19/2022 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/19/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | B.D. | 3/19/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 1/22/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 1/22/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 1/22/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 1/22/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 2/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 2/12/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 2/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 2/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | T.D. | 2/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0610551442 | D.E. | 5/24/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0610551442 | D.E. | 5/24/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | M.E. | 3/29/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | M.E. | 3/29/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | M.E. | 3/29/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | M.E. | 3/29/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/1/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/1/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687583625 | T.E. | 2/15/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650461890 | Y.E. | 7/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650461890 | Y.E. | 7/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650461890 | Y.E. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650461890 | Y.E. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0650461890 | Y.E. | 8/1/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 4/15/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 6/22/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 6/22/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 6/22/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0534490057 | O.E. | 6/22/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/7/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/7/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/7/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/7/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/14/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/14/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652644360 | G.E. | 2/14/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658264403 | J.E. | 7/18/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658264403 | J.E. | 7/18/2022 | 64480 | $3,800.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0658264403 | J.E. | 7/18/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658264403 | J.E. | 7/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658264403 | J.E. | 9/12/2022 | 99213 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0516636107 | B.E. | 2/4/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | J.E. | 6/11/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | J.E. | 6/11/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | J.E. | 6/11/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | J.E. | 6/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | J.E. | 6/18/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | J.E. | 6/18/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0544994734 | T.E. | 6/29/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0432787182 | S.F. | 11/12/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577283302 | A.F. | 4/1/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/8/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/8/2022 | 62830 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/8/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/17/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/17/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/17/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/17/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/22/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/22/2022 | 62830 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/22/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/22/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | A.F. | 1/22/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/6/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/6/2022 | 64480 | $3,800.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/6/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/6/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/13/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/13/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/13/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644352742 | N.F. | 4/13/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | 20610 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 10/19/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 11/2/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 11/2/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 11/2/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 11/2/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 11/2/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548311273 | V.F. | 11/2/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683547632 | A.F. | 4/20/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683547632 | A.F. | 4/20/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683547632 | A.F. | 4/20/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683547632 | A.F. | 4/20/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64492 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/19/2020 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/5/2020 | 64492 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0598725919 | E.F. | 10/19/2020 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/20/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/20/2022 | 64480 | $5,700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/27/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/27/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/27/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/27/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649916960 | D.F. | 7/27/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0662598191 | R.F. | 6/8/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0662598191 | R.F. | 6/8/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0662598191 | R.F. | 6/8/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0662598191 | R.F. | 6/8/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638059485 | K.F. | 10/4/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/1/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/1/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/1/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/1/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/1/2019 | A4550 | $200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/1/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/15/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525387007 | R.F. | 6/15/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 12/18/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 12/18/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 12/18/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 12/18/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 1/15/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 1/15/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 1/15/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647341593 | L.G. | 1/15/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/6/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/6/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/6/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/6/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/13/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/13/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/13/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0605938786 | F.G. | 1/13/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | 64636 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 7/29/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 8/5/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 8/5/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 8/5/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 8/5/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 8/5/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545921173 | M.G. | 8/5/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574102075 | E.G. | 5/23/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 4/27/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570682765 | J.G. | 5/4/2020 | 99205 | $800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | 64480 | $1,900.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/15/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/22/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540169844 | R.G. | 6/29/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 1/31/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 1/31/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 1/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 1/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 2/14/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 2/14/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 2/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648549979 | B.G. | 2/14/2022 | C2641 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/4/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523746758 | J.G. | 2/11/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 3/31/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 3/31/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/7/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/7/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/21/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/21/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/21/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/21/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612549204 | K.G. | 4/21/2021 | C2614 | $1,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | G.G. | 6/1/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580941565 | M.G. | 6/1/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 1/28/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 1/28/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 1/28/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 1/28/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 1/28/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 1/28/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 2/4/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 2/4/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 2/4/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 2/4/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | N.G. | 2/4/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613621184 | R.G. | 9/15/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613621184 | R.G. | 9/15/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613621184 | R.G. | 9/15/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613621184 | R.G. | 9/15/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/8/2022 | 20610 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/8/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/8/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/17/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/17/2022 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/17/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0588116640 | S.G. | 1/17/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | S.G. | 5/9/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/10/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/10/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/10/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/10/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/17/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/17/2023 | 62830 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705456655 | S.G. | 4/17/2023 | C2614 | $1,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 11/14/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 11/14/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 11/21/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 12/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 12/12/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 12/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 12/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688612431 | T.G. | 12/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 12/19/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0688227487 | L.G. | 1/16/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | 64636 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589541738 | J.G. | 6/15/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558595020 | J.G. | 12/14/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558595020 | J.G. | 12/14/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558595020 | J.G. | 12/14/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558595020 | J.G. | 12/14/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558595020 | J.G. | 12/14/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648994705 | J.G. | 5/6/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648994705 | J.G. | 5/6/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648994705 | J.G. | 5/6/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648994705 | J.G. | 5/6/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619756660 | H.G. | 6/12/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619756660 | H.G. | 6/12/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619756660 | H.G. | 6/12/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619756660 | H.G. | 6/12/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/12/2021 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0619756660 | H.G. | 6/19/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0621697258 | H.G. | 6/19/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669654278 | E.G. | 10/29/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | A.G. | 9/13/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574059028 | D.G. | 2/8/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574059028 | D.G. | 2/8/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574059028 | D.G. | 2/8/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574059028 | D.G. | 2/8/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574059028 | D.G. | 2/8/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655963972 | S.G. | 2/26/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655963972 | S.G. | 2/26/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655963972 | S.G. | 2/26/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655963972 | S.G. | 2/26/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655963972 | S.G. | 2/26/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655963972 | S.G. | 2/26/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/18/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/18/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/18/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/18/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/18/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658591458 | B.G. | 7/25/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | K.H. | 7/11/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | K.H. | 7/11/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | K.H. | 7/11/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | K.H. | 7/11/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660973108 | K.H. | 7/11/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659613839 | S.H. | 6/27/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659613839 | S.H. | 6/27/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659613839 | S.H. | 6/27/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659613839 | S.H. | 6/27/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 2/18/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 2/18/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 2/18/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 2/18/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 3/4/2023 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 4/22/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 4/22/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 4/22/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 4/22/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | L.H. | 4/22/2023 | C2614 | $1,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/23/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/23/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/23/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/23/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/30/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/30/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/30/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/30/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/30/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628342065 | J.H. | 8/30/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704817402 | A.H. | 5/17/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704817402 | A.H. | 5/17/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704817402 | A.H. | 5/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704817402 | A.H. | 5/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704817402 | A.H. | 5/17/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704817402 | A.H. | 5/17/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704875194 | A.H. | 5/17/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704875194 | A.H. | 5/17/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704875194 | A.H. | 5/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704875194 | A.H. | 5/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704875194 | A.H. | 5/17/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0704875194 | A.H. | 5/17/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657178190 | D.H. | 2/26/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657178190 | D.H. | 2/26/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657178190 | D.H. | 2/26/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657178190 | D.H. | 2/26/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | 64480 | $5,700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 5/24/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538358342 | L.H. | 6/4/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 7/26/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 7/26/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 7/26/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 7/26/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 8/16/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 8/16/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 8/16/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 8/16/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 8/16/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 8/16/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 9/6/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 9/6/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714781977 | B.H. | 9/6/2023 | C2614 | $1,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/1/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/1/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/1/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/1/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/9/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/9/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/9/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/9/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669439846 | D.H. | 7/9/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 6/17/2023 | 64479 | $4,400.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 6/17/2023 | 64480 | $7,600.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 7/1/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 7/1/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 7/1/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 7/1/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0707802443 | A.H. | 7/1/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | 64480 | $1,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | 64633 | $7,600.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538076357 | M.H. | 8/5/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/5/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/12/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/12/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/12/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/12/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538365016 | M.H. | 8/12/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/17/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/17/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/17/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/17/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/28/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/28/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/28/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/28/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 3/28/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 4/18/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 4/18/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 4/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656868429 | J.H. | 4/18/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597213313 | A.H. | 11/24/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597213313 | A.H. | 11/24/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597213313 | A.H. | 11/24/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597213313 | A.H. | 11/24/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/21/2022 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/21/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/21/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/21/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/26/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/26/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/26/2022 | 64481 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/26/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/26/2022 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0653633289 | M.H. | 2/26/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0727226326 | M.H. | 10/21/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0727226326 | M.H. | 10/21/2023 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532464237 | P.I. | 3/18/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/9/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/23/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/23/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/23/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/30/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/30/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/30/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 9/30/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 10/7/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580316081 | N.J. | 10/7/2020 | 64634 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0599205267 | R.J. | 5/22/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 3/26/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 3/26/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 3/26/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 3/26/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 4/9/2018 | 20610 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 4/9/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 4/9/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 4/9/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | S.J. | 4/9/2018 | J3301 | $30.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64634 | $20,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/3/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/10/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/10/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0671685717 | F.J. | 8/10/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575781026 | R.J. | 5/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575781026 | R.J. | 5/23/2020 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575781026 | R.J. | 5/23/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575781026 | R.J. | 5/23/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 11/30/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 11/30/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 11/30/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 0 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 64479 | $4,400.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687062026 | R.J. | 12/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/1/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/8/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/8/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/8/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0505901256 | W.J. | 4/8/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619444730 | N.J. | 7/20/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523742351 | B.J. | 1/12/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0526842067 | C.J. | 10/20/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0526842067 | C.J. | 10/20/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0526842067 | C.J. | 2/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0526842067 | C.J. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | D.J. | 3/20/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | D.J. | 3/20/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | D.J. | 3/20/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | D.J. | 3/20/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0712658228 | N.J. | 6/19/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0712658228 | N.J. | 6/19/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0712658228 | N.J. | 6/19/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0712658228 | N.J. | 6/19/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652086414 | C.J. | 3/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652086414 | C.J. | 3/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652086414 | C.J. | 3/7/2022 | 64635 | $7,500.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0652086414 | C.J. | 3/7/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0476791702 | C.J. | 1/30/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/9/2023 | 99203 | $700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64483 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 5/27/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705414381 | G.J. | 7/15/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 1/29/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 2/12/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 2/12/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 2/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 2/12/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483946638 | K.J. | 2/12/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/4/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/4/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/11/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/11/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/11/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | R.J. | 12/11/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 8/30/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 8/30/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 8/30/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 8/30/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 8/30/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 8/30/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 9/13/2021 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 9/13/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 9/13/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634544878 | S.J. | 9/13/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/19/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/19/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/19/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/19/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/26/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/26/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0618298029 | K.J. | 4/26/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573507950 | A.J. | 5/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573507950 | A.J. | 5/23/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573507950 | A.J. | 5/23/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573507950 | A.J. | 5/23/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573507950 | A.J. | 5/23/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573507950 | A.J. | 5/23/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/15/2020 | 64483 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/15/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/15/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/29/2020 | 20610 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/29/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0558880811 | D.K. | 1/29/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 11/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 11/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 11/16/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 11/16/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617955133 | J.K. | 12/14/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 9/18/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 9/18/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 9/18/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 9/18/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/2/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/9/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/9/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/9/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/9/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638046813 | J.K. | 10/9/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 6/19/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/10/2021 | 64484 | $1,385.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/10/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/10/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/10/2021 | 64683 | $3,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/17/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/17/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/17/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/17/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549176121 | G.K. | 7/17/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 2/24/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 2/24/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 3/2/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 3/2/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 3/2/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 3/2/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 3/2/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523955524 | S.K. | 3/2/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 3/2/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 3/2/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 3/2/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 3/2/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 3/2/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 3/2/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 6/1/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 6/1/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 6/1/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 6/1/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0524094943 | S.K. | 6/1/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/22/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | A4550 | $200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 6/29/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 7/6/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 7/6/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 7/6/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 7/6/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0575170303 | S.K. | 7/6/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 6/29/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572388379 | G.L. | 7/11/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 3/26/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 3/26/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 3/26/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 3/26/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 4/9/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 4/9/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 4/9/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489929355 | L.L. | 4/9/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647411768 | R.L. | 6/13/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647411768 | R.L. | 6/13/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647411768 | R.L. | 6/13/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647411768 | R.L. | 6/13/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647411768 | R.L. | 9/12/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | J.L. | 11/20/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | J.L. | 11/20/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | J.L. | 12/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | J.L. | 12/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | J.L. | 12/4/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644621161 | J.L. | 12/4/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 8/29/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 8/29/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 8/29/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 8/29/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | 64636 | $20,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0677196841 | G.L. | 9/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0675334775 | O.L. | 9/17/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0675334775 | O.L. | 9/17/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0675334775 | O.L. | 9/24/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 62360 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647517465 | E.L. | 2/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/12/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0654872035 | E.L. | 2/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/7/2021 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/7/2021 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/7/2021 | 64492 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/7/2021 | 64493 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/7/2021 | 64494 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/7/2021 | 64495 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/14/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/22/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612517219 | N.L. | 6/22/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | Y.L. | 2/8/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | Y.L. | 2/8/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | Y.L. | 2/22/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | Y.L. | 2/22/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/12/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576798424 | R.L. | 8/26/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620803841 | H.L. | 8/2/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | 64480 | $3,800.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570539866 | I.L. | 6/13/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523930022 | S.L. | 2/11/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523930022 | S.L. | 2/11/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523930022 | S.L. | 2/11/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0523930022 | S.L. | 2/11/2019 | 64634 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 11/20/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 11/20/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 11/20/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 11/20/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 12/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 12/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 12/4/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644299958 | C.L. | 12/4/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/4/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/4/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/11/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/11/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/11/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/11/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216053 | T.L. | 1/11/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | 64480 | $5,700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 10/30/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0565394953 | C.L. | 11/7/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | C.L. | 6/11/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | C.L. | 6/11/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | C.L. | 6/11/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0637826843 | C.L. | 6/11/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | N.L. | 7/25/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | N.L. | 7/25/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | N.L. | 7/25/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | N.L. | 7/25/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581239878 | S.L. | 7/27/2020 | Q9967 | $130.00 |

33

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | N.L. | 7/25/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | N.L. | 7/25/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | N.L. | 7/25/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | N.L. | 7/25/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/25/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/25/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/25/2020 | 64483 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/25/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581229333 | S.L. | 7/27/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659828593 | R.L. | 2/2/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659828593 | R.L. | 2/2/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659828593 | R.L. | 2/2/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659828593 | R.L. | 2/2/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655153815 | D.L. | 4/29/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655153815 | D.L. | 4/29/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655153815 | D.L. | 4/29/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655153815 | D.L. | 4/29/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/14/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/14/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/14/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/14/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/21/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/21/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/21/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/21/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | W.L. | 2/21/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 4/28/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579467895 | M.L. | 5/8/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | 64483 | $2,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 4/23/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491934600 | H.L. | 5/7/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | 62830 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700683691 | C.M. | 8/12/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 5/14/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 5/14/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 5/14/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 6/18/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 6/18/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 6/18/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 6/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652168485 | V.M. | 6/18/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634556518 | M.M. | 6/1/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634556518 | M.M. | 6/1/2022 | 64480 | $5,700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634556518 | M.M. | 6/1/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0634556518 | M.M. | 6/1/2022 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589179746 | A.M. | 10/28/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589179746 | A.M. | 10/28/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589179746 | A.M. | 10/28/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589179746 | A.M. | 10/28/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/20/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/20/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/27/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/27/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/27/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/27/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0702928185 | I.M. | 5/27/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687873935 | K.M. | 10/24/2022 | 20610 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687873935 | K.M. | 10/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687873935 | K.M. | 10/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | 64634 | $10,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | A4550 | $200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 4/27/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0538922402 | k.m. | 5/18/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/11/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/11/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/11/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/19/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/19/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/19/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631554185 | C.M. | 8/19/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/11/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/11/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/11/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/11/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 4/25/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 6/16/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 6/16/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 6/16/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 6/16/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705874246 | I.M. | 6/16/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | 64634 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584334338 | A.M. | 9/11/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/5/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/5/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/12/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/12/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/12/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652007949 | M.M. | 2/12/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64633 | $7,500.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/1/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703287557 | J.M. | 4/22/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709034219 | T.M. | 10/7/2023 | 99202 | $300.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651115230 | K.M. | 4/29/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651115230 | K.M. | 4/29/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651115230 | K.M. | 4/29/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651115230 | K.M. | 4/29/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651115230 | K.M. | 4/29/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651115230 | K.M. | 4/29/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/2/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/2/2023 | 64480 | $7,600.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/2/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/2/2023 | 64484 | $5,540.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/23/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/23/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/23/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0718866874 | G.M. | 8/23/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/7/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/14/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/14/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660976614 | S.M. | 5/14/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/12/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/19/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/19/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/19/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/19/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 12/19/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 2/13/2023 | 64483 | $2,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 2/13/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 3/13/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 3/13/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 7/17/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0689463370 | L.M. | 7/17/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0551606809 | R.M. | 10/7/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 7/13/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 7/13/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 7/13/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 7/13/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 7/13/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 7/13/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 8/24/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 8/24/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 8/24/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 8/24/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708590435 | A.M. | 8/24/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | R.M. | 7/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | R.M. | 7/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | R.M. | 7/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | R.M. | 7/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 12/18/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 12/18/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 12/18/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 12/18/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624616363 | J.M. | 6/19/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624616363 | J.M. | 6/19/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624616363 | J.M. | 6/19/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 11/21/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 11/21/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 11/21/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 11/21/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 11/21/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 11/21/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 12/5/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 12/5/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 12/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 12/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | W.M. | 12/5/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 11/21/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 11/21/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 11/21/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 11/21/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 11/21/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 11/21/2022 | 64636 | $20,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 12/5/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 12/5/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 12/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 12/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0686757741 | Y.M. | 12/5/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0670271311 | S.M. | 7/11/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 6/15/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532546637 | K.M. | 8/10/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0666010806 | A.M. | 5/31/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0666010806 | A.M. | 5/31/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0666010806 | A.M. | 5/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0666010806 | A.M. | 5/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0669263989 | O.M. | 7/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | 45500 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | 64634 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504053075 | A.M. | 10/29/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 5/20/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0525685400 | L.M. | 6/3/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/14/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/14/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/14/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/14/2020 | 64636 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/14/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/14/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581136264 | J.M. | 5/19/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/24/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/31/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/31/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680495578 | K.M. | 10/31/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 10/11/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 10/11/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 10/11/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0639630119 | M.M. | 10/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0716646815 | C.M. | 7/10/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0716646815 | C.M. | 7/10/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0716646815 | C.M. | 7/10/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0716646815 | C.M. | 7/10/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0719528976 | K.M. | 9/9/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0719528976 | K.M. | 9/9/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0719528976 | K.M. | 9/9/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0719528976 | K.M. | 9/9/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597325190 | P.M. | 1/4/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597325190 | P.M. | 1/4/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597325190 | P.M. | 1/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597325190 | P.M. | 1/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597325190 | P.M. | 1/4/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597325190 | P.M. | 1/4/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | 64483 | $2,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 8/24/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0554166157 | I.N. | 9/7/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/13/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/13/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/13/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/13/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/20/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/20/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/20/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601709850 | H.N. | 9/20/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489347161 | W.N. | 1/29/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 6/2/2023 | 64634 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 7/13/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 7/13/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 7/13/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 7/13/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 64484 | $2,770.60 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | 64634 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0687186759 | F.N. | 8/2/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 2/18/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 2/18/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 2/18/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 2/18/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 3/4/2023 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 4/22/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 4/22/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 4/22/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 4/22/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696827526 | N.N. | 4/22/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 11/22/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 12/3/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 12/3/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 12/3/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 12/3/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 12/3/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0549192284 | D.N. | 12/3/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0694484395 | N.N. | 3/6/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0694484395 | N.N. | 3/6/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0694484395 | N.N. | 3/6/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0694484395 | N.N. | 3/6/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0694484395 | N.N. | 3/13/2023 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | 64484 | $4,670.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 2/26/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | 64484 | $4,670.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 3/12/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0492776331 | J.N. | 7/2/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/15/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/29/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/29/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/29/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/29/2020 | 64636 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/29/2020 | A4550 | $200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0543625909 | M.N. | 2/29/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604137612 | L.O. | 1/11/2021 | 64493 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604137612 | L.O. | 1/11/2021 | 64494 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604137612 | L.O. | 1/11/2021 | 64495 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643467087 | C.O. | 2/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643467087 | C.O. | 2/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643539042 | C.O. | 2/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643539042 | C.O. | 2/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0606435287 | I.O. | 9/3/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0606435287 | I.O. | 9/3/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0606435287 | I.O. | 9/3/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0606435287 | I.O. | 9/3/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0606435287 | I.O. | 9/3/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 4/23/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 5/7/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 5/7/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0659842065 | H.O. | 5/7/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 12/14/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 12/14/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 12/14/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 12/14/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 1/9/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 1/9/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 1/9/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 1/9/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496263898 | R.O. | 1/9/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 1/28/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 2/4/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 2/4/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 2/4/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 2/4/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696162718 | J.O. | 2/4/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620916544 | R.O. | 10/11/2021 | 64483 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620916544 | R.O. | 10/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620916544 | R.O. | 10/18/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620916544 | R.O. | 10/18/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620916544 | R.O. | 10/18/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0620916544 | R.O. | 10/18/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/2/2022 | 64483 | $2,000.00 |

43

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/2/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/2/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/2/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/16/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/16/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/16/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/16/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651216434 | Z.O. | 3/16/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/16/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/16/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/16/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/16/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0657790689 | Z.O. | 3/16/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0705083228 | J.P. | 5/22/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 2/11/2023 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/4/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/4/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/4/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/4/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/11/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/11/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/11/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0696128552 | D.P. | 3/11/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0501575674 | S.P. | 8/13/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0501575674 | S.P. | 8/13/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0501575674 | S.P. | 8/13/2018 | 64483 | $4,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0501575674 | S.P. | 8/13/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0501575674 | S.P. | 8/13/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0501575674 | S.P. | 8/13/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613390137 | D.P. | 12/3/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613390137 | D.P. | 12/3/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.P. | 7/29/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.P. | 7/29/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.P. | 7/29/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.P. | 7/29/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.P. | 7/29/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0714461621 | E.P. | 7/29/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/18/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/18/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/18/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/18/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/29/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/29/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/29/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 3/29/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | 64634 | $20,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0658972088 | D.P. | 4/11/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0713559318 | D.P. | 7/1/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0713559318 | D.P. | 7/1/2023 | 64480 | $7,600.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0713559318 | D.P. | 7/1/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0713559318 | D.P. | 7/1/2023 | 64484 | $5,540.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0672532454 | L.P. | 7/23/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/3/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/3/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/10/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/10/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/10/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/10/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/17/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/17/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/17/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/17/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643537277 | J.P. | 1/17/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0562845446 | A.P. | 1/15/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0562845446 | A.P. | 1/15/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0562845446 | A.P. | 1/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0562845446 | A.P. | 1/15/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/11/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/18/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/18/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/18/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/18/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0631589958 | D.P. | 9/18/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/7/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/7/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/7/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/7/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/13/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/13/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/13/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/13/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 10/13/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 11/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638429134 | L.P. | 11/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | J3301 | $40.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/11/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0577427263 | G.P. | 7/25/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0611249814 | A.P. | 2/1/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0611249814 | A.P. | 2/1/2021 | 64634 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0611249814 | A.P. | 2/1/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0611249814 | A.P. | 2/1/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 6/23/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 8/13/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 8/13/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 8/13/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 8/13/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 4/21/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0563478221 | L.P. | 4/21/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571948330 | M.P. | 4/14/2020 | Q9967 | $130.00 |
| Florida Anestesiology & Pain Clinic, P.A. | 0703602920 | N.P. | 5/31/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703602920 | N.P. | 5/31/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703602920 | N.P. | 5/31/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703602920 | N.P. | 5/31/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703602920 | N.P. | 5/31/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0703602920 | N.P. | 5/31/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | A4450 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0574278537 | A.P. | 6/1/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613438746 | D.P. | 12/3/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0613438746 | D.P. | 12/3/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/16/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/16/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/16/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/16/2018 | J3301 | $20.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | 64634 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0504032244 | E.P. | 7/30/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | D.P. | 11/5/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/12/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/19/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/19/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642646442 | Y.P. | 1/19/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 4/6/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 5/4/2020 | 99205 | $800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0572946911 | A.P. | 6/15/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680463577 | M.R. | 10/5/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680463577 | M.R. | 10/5/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680463577 | M.R. | 10/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0680463577 | M.R. | 10/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0539057794 | A.R. | 12/11/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0672113917 | O.R. | 9/12/2022 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0672113917 | O.R. | 9/12/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0672113917 | O.R. | 9/12/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0672113917 | O.R. | 9/12/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567160478 | D.R. | 1/13/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567160478 | D.R. | 1/13/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567160478 | D.R. | 1/13/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567160478 | D.R. | 1/13/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567160478 | D.R. | 1/13/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658475405 | M.R. | 3/28/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658475405 | M.R. | 3/28/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658475405 | M.R. | 4/11/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0658475405 | M.R. | 4/11/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623408853 | M.R. | 9/20/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601462385 | P.R. | 10/12/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601462385 | P.R. | 10/12/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601462385 | P.R. | 10/12/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601462385 | P.R. | 10/12/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0601462385 | P.R. | 10/12/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489321075 | H.R. | 11/7/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489321075 | H.R. | 11/7/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489321075 | H.R. | 11/7/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0489321075 | H.R. | 11/7/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0569377906 | J.R. | 11/3/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0569377906 | J.R. | 11/3/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 11/3/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 11/3/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 12/11/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 12/11/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0569377906 | J.R. | 11/3/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0569377906 | J.R. | 11/3/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 11/3/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 11/3/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 12/11/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0570391821 | J.R. | 12/11/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545942369 | T.R. | 7/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545942369 | T.R. | 7/15/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545942369 | T.R. | 7/15/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545942369 | T.R. | 7/15/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545942369 | T.R. | 7/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545942369 | T.R. | 7/15/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/22/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/22/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/22/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/22/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/29/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/29/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/29/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0652897215 | S.R. | 8/29/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0685963498 | F.R. | 3/29/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0685963498 | F.R. | 3/29/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0685963498 | F.R. | 3/29/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0685963498 | F.R. | 3/29/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0685963498 | F.R. | 3/29/2023 | C2614 | $1,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/22/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/22/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/22/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/22/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/29/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/29/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/29/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/29/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/29/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579258914 | R.R. | 7/29/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0673257993 | R.R. | 7/9/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0673257993 | R.R. | 7/9/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0673257993 | R.R. | 7/16/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0673257993 | R.R. | 7/16/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0673257993 | R.R. | 7/16/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0673257993 | R.R. | 7/16/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 1/28/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 1/28/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 1/28/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 1/28/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 2/4/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 2/4/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 2/4/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 2/4/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0643964042 | M.R. | 2/4/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/18/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 11/23/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | H.R. | 12/7/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/18/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/18/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | 64484 | $1,385.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 11/23/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0564299633 | J.R. | 12/7/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/14/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/14/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/21/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/21/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/21/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/21/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/21/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679224113 | M.R. | 9/21/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612155531 | J.R. | 11/3/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612155531 | J.R. | 11/3/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612155531 | J.R. | 11/3/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612155531 | J.R. | 11/3/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580773471 | M.R. | 3/20/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580773471 | M.R. | 3/20/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580773471 | M.R. | 3/20/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580773471 | M.R. | 3/20/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580773471 | M.R. | 5/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0580773471 | M.R. | 5/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573586954 | G.R. | 1/16/2021 | 99204 | $700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519409031 | H.R. | 2/4/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519409031 | H.R. | 2/4/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519409031 | H.R. | 2/4/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519409031 | H.R. | 2/4/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519409031 | H.R. | 2/4/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519409031 | H.R. | 2/4/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519436034 | H.R. | 2/4/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519436034 | H.R. | 2/4/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519436034 | H.R. | 2/4/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519436034 | H.R. | 2/4/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519436034 | H.R. | 2/4/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519436034 | H.R. | 2/4/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | J3301 | $40.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0483358651 | L.R. | 2/12/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/4/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578244303 | I.R. | 5/11/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 7/25/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | 64634 | $15,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/1/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482701273 | S.R. | 8/8/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/5/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/5/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/5/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/5/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/19/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/19/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/19/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/19/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0700938961 | A.R. | 7/19/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559354618 | H.R. | 1/18/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 3/28/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 3/28/2018 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 3/28/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 3/28/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/4/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/11/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/11/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/11/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0491187662 | B.S. | 4/11/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0576224836 | F.S. | 6/13/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0584720114 | M.S. | 9/1/2020 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496988056 | L.S. | 10/20/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0486317118 | L.S. | 10/29/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0486317118 | L.S. | 10/29/2018 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0486317118 | L.S. | 10/29/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0486317118 | L.S. | 10/29/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | M.S. | 5/9/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | M.S. | 5/9/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | M.S. | 5/9/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | M.S. | 5/9/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0655107803 | M.S. | 5/9/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 2/23/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 2/23/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 2/23/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 2/23/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 2/23/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 3/16/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 3/16/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 3/16/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 3/16/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0440492221 | s.S. | 3/16/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 5/31/2022 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 5/31/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 5/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 5/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 6/6/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 6/6/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 6/6/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 6/6/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 6/6/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 7/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 7/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 7/25/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | L.S. | 7/25/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 5/31/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 5/31/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 5/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 5/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 6/6/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 6/6/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 6/6/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 6/6/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 6/6/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0656834892 | M.S. | 7/25/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0478599714 | C.S. | 9/26/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0478599714 | C.S. | 9/26/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0478599714 | C.S. | 9/26/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0478599714 | C.S. | 9/26/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0478599714 | C.S. | 9/26/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/4/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/4/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/4/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/4/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/11/2023 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/11/2023 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/11/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/11/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0692610108 | A.S. | 3/11/2023 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 7/28/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 7/28/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 7/28/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 7/28/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64634 | $40,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0628909961 | J.S. | 8/4/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/1/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0548596104 | E.S. | 8/15/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | 64480 | $5,700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | 64484 | $8,310.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 7/18/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | 64483 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0545355752 | C.S. | 8/1/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0615503703 | A.S. | 11/13/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0615503703 | A.S. | 11/13/2021 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0444946859 | G.S. | 1/2/2018 | Q9967 | $260.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0627546476 | E.S. | 7/21/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0627546476 | E.S. | 7/21/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0627546476 | E.S. | 7/21/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0627546476 | E.S. | 7/21/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0627546476 | E.S. | 7/21/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0627546476 | E.S. | 7/21/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/14/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/14/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/14/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/14/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/14/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64634 | $15,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 8/25/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 1/5/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 1/5/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 1/5/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 1/5/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0589609709 | C.S. | 1/5/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 12/1/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 12/1/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 1/5/2022 | 64493 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 1/5/2022 | 64494 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 1/5/2022 | 64495 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 1/5/2022 | 64633 | $30,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 1/5/2022 | 64634 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 3/2/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 3/2/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0644947905 | M.S. | 3/2/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0581714409 | V.S. | 7/20/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/11/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/11/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/11/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/18/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/18/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/18/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0619714981 | L.S. | 6/18/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0519681067 | M.S. | 11/5/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 64484 | $1,385.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | 72275 | $750.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532938446 | N.S. | 4/13/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/1/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/1/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/1/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/1/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0541577318 | V.S. | 7/8/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/10/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0635695397 | C.S. | 1/17/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 6/10/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 6/10/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 6/10/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 6/10/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 6/10/2023 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 6/10/2023 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0708674569 | B.S. | 7/8/2023 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 1/31/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 1/31/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 1/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 1/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/7/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/7/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/7/2022 | 64633 | $7,500.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/7/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/14/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/14/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651207060 | G.S. | 2/14/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | S.S. | 6/23/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 3/7/2022 | 99213 | $350.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 3/28/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 3/28/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 4/11/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 4/11/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 4/11/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | C.S. | 4/11/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/24/2022 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/31/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651020943 | E.S. | 1/31/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/24/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/24/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/24/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/24/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/24/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/24/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0586839805 | H.S. | 8/31/2020 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | J.S. | 2/8/2021 | 20610 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | J.S. | 2/8/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | J.S. | 2/8/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | J.S. | 2/22/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0597691096 | J.S. | 2/22/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 2/9/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 2/9/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 2/9/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 2/9/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 3/2/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 3/2/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 3/2/2022 | 64490 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 3/2/2022 | 64491 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 3/2/2022 | 64492 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0648372167 | B.S. | 3/2/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/17/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0567790431 | C.S. | 2/24/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0630440501 | B.S. | 9/13/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0630440501 | B.S. | 9/13/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0630440501 | B.S. | 9/13/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0630440501 | B.S. | 9/13/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/15/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/22/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/22/2020 | 64484 | $4,155.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/22/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0571931658 | B.S. | 1/22/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0533419453 | P.T. | 6/4/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0513021865 | T.T. | 8/10/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | A4550 | $200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0540659166 | T.T. | 8/10/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 6/25/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 7/1/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 7/1/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 7/1/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 12/3/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 12/3/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 12/3/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 12/3/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0664514593 | V.T. | 12/3/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0579936757 | T.T. | 4/10/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/1/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0532643186 | E.T. | 4/29/2019 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0502278526 | J.T. | 8/27/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660602715 | M.T. | 5/7/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660602715 | M.T. | 5/7/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660602715 | M.T. | 5/7/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0660602715 | M.T. | 5/7/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604081562 | K.T. | 5/15/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604081562 | K.T. | 5/15/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604081562 | K.T. | 5/22/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604081562 | K.T. | 5/22/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0604081562 | K.T. | 5/22/2021 | C2614 | $1,000.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 10/24/2022 | 64489 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 11/7/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0647410554 | P.T. | 12/7/2022 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/17/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/17/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/17/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/17/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/31/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/31/2023 | 64480 | $7,600.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/31/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0709802515 | A.T. | 5/31/2023 | 64484 | $5,540.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/13/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/13/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/13/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/13/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/20/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/20/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/20/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/20/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0642169502 | D.T. | 11/20/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0494954670 | L.V. | 3/26/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/1/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/8/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/8/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/8/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/8/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/8/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583972211 | A.V. | 7/8/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623562329 | C.V. | 6/21/2022 | 62287 | $130,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623562329 | C.V. | 6/21/2022 | 62380 | $8,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623562329 | C.V. | 6/21/2022 | C2614 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623562329 | C.V. | 6/27/2022 | 99204 | $700.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/14/2022 | 64479 | $2,200.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/14/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/14/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/28/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/28/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.V. | 2/28/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612169169 | T.W. | 5/15/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612169169 | T.W. | 5/15/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612169169 | T.W. | 5/15/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0612169169 | T.W. | 5/15/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 2/26/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 2/26/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 2/26/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 2/26/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 3/5/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 3/5/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 3/5/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | H.W. | 3/5/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/20/2023 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/20/2023 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/20/2023 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/20/2023 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/20/2023 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/20/2023 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0698774270 | A.W. | 3/26/2023 | 64636 | $5,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | 72275 | $750.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0536542731 | E.W. | 4/13/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | 72275 | $750.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0537553620 | E.W. | 4/13/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/14/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/14/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/14/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/14/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/21/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/21/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/21/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/21/2022 | 64480 | $3,800.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.

Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0651730632 | J.W. | 2/21/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617280813 | J.W. | 11/22/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617280813 | J.W. | 11/22/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617280813 | J.W. | 11/22/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617280813 | J.W. | 11/22/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617280813 | J.W. | 11/22/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0617280813 | J.W. | 11/22/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/4/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/4/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/4/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/4/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/4/2021 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/4/2021 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/11/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/11/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/11/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/11/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/18/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0624317913 | W.W. | 8/18/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/1/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/1/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/1/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/1/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/15/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/15/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/15/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/15/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0651526568 | V.W. | 11/15/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0559629224 | H.W. | 12/14/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0482061090 | Y.W. | 1/15/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679599165 | D.W. | 11/17/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679599165 | D.W. | 11/17/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679599165 | D.W. | 11/17/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679599165 | D.W. | 11/17/2022 | 64484 | $2,770.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0679599165 | D.W. | 11/17/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0679599165 | D.W. | 11/17/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/8/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/11/2019 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/11/2019 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/11/2019 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/11/2019 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/11/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0555690544 | J.W. | 10/11/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64634 | $24,100.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/24/2022 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0683489629 | W.W. | 10/31/2022 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578073982 | L.W. | 5/23/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | 64484 | $1,385.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
Exhibit 1 - Chart of Patients and Treatment at Issue

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0496879701 | A.W. | 4/23/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0578875197 | K.W. | 5/26/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | M.W. | 2/26/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | M.W. | 2/26/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | M.W. | 2/26/2022 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | M.W. | 2/26/2022 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | M.W. | 3/5/2022 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0649877072 | M.W. | 3/5/2022 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/12/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/12/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/12/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | 64635 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | 64636 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0493461693 | J.W. | 1/19/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 6/30/2021 | 99203 | $500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/14/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/14/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/14/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/14/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/21/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/21/2021 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/21/2021 | 64483 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0623840824 | C.W. | 7/21/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/9/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/9/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/9/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/9/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/23/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/23/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/23/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/23/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0638771022 | B.W. | 10/23/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | J3301 | $40.00 |

Allstate Insurance Company, et al., v. Florida Anesthesiology & Pain Clinic, P.A., et al.
**Exhibit 1 - Chart of Patients and Treatment at Issue**

| Defendant | Claim Number | Patient Initials | Date of Service | Code Billed | Total Billed |
|---|---|---|---|---|---|
| Florida Anesthesiology & Pain Clinic, P.A. | 0508709276 | K.W. | 11/12/2018 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583821533 | W.W. | 9/14/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583821533 | W.W. | 9/14/2020 | 64484 | $1,385.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583821533 | W.W. | 9/14/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0583821533 | W.W. | 9/14/2020 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/16/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/16/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/16/2021 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/16/2021 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/30/2021 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/30/2021 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/30/2021 | 64633 | $7,500.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 7/30/2021 | 64634 | $20,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 8/6/2021 | 62287 | $65,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 8/6/2021 | 62380 | $4,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0625265186 | R.Z. | 8/6/2021 | C2614 | $1,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | 64480 | $1,900.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | 64483 | $2,000.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | 64484 | $2,770.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | J3301 | $40.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0573271947 | C.Z. | 2/8/2020 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/23/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/23/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/23/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/23/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/23/2019 | Q9967 | $130.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/30/2019 | 64479 | $2,200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/30/2019 | 64480 | $3,800.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/30/2019 | A4550 | $200.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/30/2019 | J3301 | $20.00 |
| Florida Anesthesiology & Pain Clinic, P.A. | 0542937073 | J.Z. | 10/30/2019 | Q9967 | $130.00 |